**Tommy GABRIEL, Petitioner–Appellant,**

v.

**L.E. FLEMING, Warden, Respondent–Appellee.**

No. 04–10106.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 17, 2004.

Tommy Lee Gabriel, Fort Worth, TX, pro se.

Tami C Parker, Fort Worth, TX, for Respondent–Appellee.

Before HIGGINBOTHAM, DAVIS, and PICKERING, Circuit Judges.

PER CURIAM: *

Tommy Gabriel, federal prisoner # 08531–078, appeals the district court's denial of his 28 U.S.C. § 2241 petition in which he alleged that the Bureau of Prisons (BOP) had erroneously calculated his initial custody classification. Gabriel relies on *Sellers v. Bureau of Prisons*, 959 F.2d 307 (D.C.Cir.1992), in support of his argument that, when calculating his initial custody classification, the BOP incorrectly classified his "failure to appear" for community supervision on a prior conviction as "absconding" or an "escape" from community supervision. Gabriel argues that, due to the classification error, he was ineligible for placement in less restrictive custody.

In the context of a 28 U.S.C. § 2241 petition, the district court's determinations of law are reviewed *de novo* and its findings of fact are reviewed for clear error. *See Royal v. Tombone*, 141 F.3d 596, 599 (5th Cir.1998) (citation omitted). As a general rule, inmates have no protected liberty interest in initial custodial classification. *See Wilkerson v. Stalder*, 329 F.3d 431, 435–36 (5th Cir.), *cert. denied*, —— U.S. ——, 124 S.Ct. 432, 157 L.Ed.2d 310 (2003). Absent an abuse of discretion by prison officials, the custodial classification will be upheld. *Id.* at 436.

Gabriel's reliance on *Sellers* is misplaced because the record in Gabriel's case contains administrative records from the BOP informing him that his classification status was consistent with the prison classification manual. *Cf. Sellers*, 959 F.2d at 312 (absence of administrative records for verification purposes). The classification manual used by the BOP includes the concepts of "failure to appear" and "absconding" from community supervision within the broad definition of "escape." Gabriel has failed to show that the BOP abused its discretion in assigning his initial custodial classification. *See Wilkerson*, 329 F.3d at 436. Accordingly, because Gabriel has no constitutional right in his initial custodial classification and because the record reflects that the BOP did not abuse its discretion in assigning his initial classification, the district court did not err in denying Gabriel's 28 U.S.C. § 2241 petition. *See Royal*, 141 F.3d at 599. The judgment of the district court is AFFIRMED.

---

* Pursuant to 5th CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th CIR. R. 47.5.4.